**Guanbin YANG, Petitioner,**

v.

**Eric H. HOLDER, Jr., Attorney General, Respondent.**

**No. 11–71991.**

United States Court of Appeals, Ninth Circuit.

Submitted Dec. 9, 2014.*

Filed Dec. 17, 2014.

Dennis James Eoffe, Law Office of Dennis Eoffe, Alhambra, CA, for Petitioner.

---

* The panel unanimously concludes that this case is suitable for decision without oral argument. Fed. R.App. P. 34(a)(2).

Melissa Katherine Lott, Trial, Anna Nelson, Oil, U.S. Department of Justice, Washington, DC, Chief Counsel Ice, Office of the Chief Counsel Department of Homeland Security, San Francisco, CA, for Respondent.

Before: GILMAN,** GRABER, and CALLAHAN, Circuit Judges.

## MEMORANDUM ***

Petitioner Guanbin Yang seeks asylum, withholding of removal, and CAT relief because, he claims, he suffered harm on account of his Christian religion. We deny the petition.

1. Substantial evidence supports the Board of Immigration Appeals' ("BIA") finding that Petitioner was not credible. *See Shrestha v. Holder,* 590 F.3d 1034, 1039–40 (9th Cir.2010) (explaining standard of review for credibility findings under the REAL ID Act). The BIA identified two examples of non-trivial inconsistent testimony, including testimony regarding why Petitioner required a friend's help to obtain a passport and whether his mother attended a home church. Petitioner was alerted to his change in testimony and had a chance to explain the inconsistencies, but failed to do so.

2. The immigration judge did not abuse his discretion by excluding documentary evidence offered by Petitioner.

---

** The Honorable Ronald Lee Gilman, Senior Circuit Judge for the United States Court of Appeals for the Sixth Circuit, sitting by designation.

*** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*See Vatyan v. Mukasey,* 508 F.3d 1179, 1182 (9th Cir.2007) (holding that we review for abuse of discretion a decision to exclude a document for lack of authentication). Because the only source of authentication for the documents was Petitioner's discredited testimony, the documents were permissibly excluded. *See Lopez–Umanzor v. Gonzales,* 405 F.3d 1049, 1059 (9th Cir.2005) (stating that "a person who is deemed unbelievable as to one material fact may be disbelieved in all other respects").

In the absence of credible testimony by Petitioner, the requirements for relief have not been met.

**Petition DENIED.**